In re Alberto CONCEPCION,
Petitioner.

No. 16–1048.

United States Court of Appeals,
Third Circuit.

Submitted Pursuant to Rule 21, Fed.
R.App. P.
Jan. 22, 2016.

Opinion filed: Feb. 5, 2016.

Alberto Concepcion, Joint Base MDL, NJ, pro se.

Mark E. Coyne, Esq., Caroline A. Sadlowski, Esq., Office of United States Attorney, Newark, NJ, for Defendant–Respondent.

Before: FISHER, JORDAN and VANASKIE, Circuit Judges.

OPINION *

PER CURIAM.

Petitioner Alberto Concepcion filed this petition for a writ of mandamus seeking an order directing the United States District Court for the District of New Jersey to rule upon each issue in his 28 U.S.C. § 2241 habeas petition, or alternatively, to investigate and respond to the alleged constitutional violations presented in that petition. For the following reasons, we will deny the mandamus petition.

A writ of mandamus is a drastic remedy that is properly invoked only in extraordi-

nary situations. *See Kerr v. U.S. Dist. Court,* 426 U.S. 394, 402, 96 S.Ct. 2119, 48 L.Ed.2d 725 (1976). To limit the use of the writ to such extraordinary circumstances, a petitioner must show: (1) both a clear and indisputable right to the writ, and (2) that he has no other adequate means to obtain the relief desired. *See Haines v. Liggett Group Inc.,* 975 F.2d 81, 89 (3d Cir.1992) (citing *Kerr,* 426 U.S. at 403, 96 S.Ct. 2119).

Here, there is no basis for granting the petition for a writ of mandamus. Concepcion's § 2241 habeas petition was filed with the District Court on October 5, 2015. By Opinion and Order dated November 9, 2015, the District Court dismissed Concepcion's habeas petition for lack of jurisdiction as an unauthorized second or successive 28 U.S.C. § 2255 petition. *See* 28 U.S.C. § 2255(h). To the extent Concepcion's mandamus petition is predicated upon a request that the District Court rule on his § 2241 habeas petition, his mandamus petition is now moot because Concepcion has already obtained the relief he sought. *See County of Morris v. Nationalist Movement,* 273 F.3d 527, 533 (3d Cir.2001).

To the extent Concepcion's mandamus petition requests that this Court review the merits of his claim on the basis that he is dissatisfied with the result of the District Court's ruling, we deny that request. It is well-established that mandamus is not an alternative to an appeal. *See Oracare DPO, Inc. v. Merin,* 972 F.2d 519, 523 (3d Cir.1992). We also note that Concepcion filed a separate notice of appeal on November 30, 2015 regarding the denial of his § 2241 habeas petition. That appeal, docketed at C.A. No. 15–3894, is currently pending before this Court.

---

* This disposition is not an opinion of the full Court and pursuant to I.O.P. 5.7 does not constitute binding precedent.

Thus, we conclude that there is no basis here for an extraordinary remedy, and we will deny the petition for a writ of mandamus.

---

* This disposition is not an opinion of the full Court and pursuant to I.O.P. 5.7 does not constitute binding precedent.